# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** NORTH CAROLINA
### DURHAM **DIVISION**

In Re: §
§
MULTIFLORA GREENHOUSES, INC. §    Case No. 18-80691
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

EVERETT B. SASLOW, JR., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 1,376,183.45
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  1,817,329.36

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  401,997.66

---

3) Total gross receipts of $ 2,219,327.02  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 2,219,327.02  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 4,385,149.08 | $ 2,090,317.78 | $ 2,090,317.78 | $ 1,090,106.85 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 258,529.65 | 258,529.65 | 258,529.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 144,592.89 | 144,592.89 | 143,468.01 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 170.52 | 43,479.85 | 42,229.85 | 44,198.78 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 306,790.69 | 1,011,237.12 | 652,604.16 | 683,023.73 |
| **TOTAL DISBURSEMENTS** | $ 4,692,110.29 | $ 3,548,157.29 | $ 3,188,274.33 | $ 2,219,327.02 |

4) This case was originally filed under chapter 11 on 09/24/2018 , and it was converted to chapter 7 on 02/11/2019 . The case was pending for 27 months.

5) A copy of the final bank statement of the estate, reflecting a zero balance has been made available to the United States Bankruptcy Administrator.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/29/2021          By:/s/EVERETT B. SASLOW, JR.
                                              Trustee

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 1,063,711.97 |
| Inventory/Supplies | 1110-000 | 5,000.00 |
| Office Furniture | 1110-000 | 500.00 |
| Office Fixtures | 1110-000 | 500.00 |
| Office/Compter Equipment | 1110-000 | 1,000.00 |
| 2003 Ford E-250 Van | 1110-000 | 1,500.00 |
| 2016 Ford Transit 250MR Van | 1110-000 | 7,500.00 |
| 1997 Great Dane Trailer | 1110-000 | 3,500.00 |
| Other Machinery, Fixtures, and Equipment | 1110-000 | 10,000.00 |
| 1623 New Sharon Church Rd. | 1110-000 | 345,788.03 |
| 3601 Walker Rd. | 1110-000 | 8,000.00 |
| 1717 New Sharon Church Rd. | 1110-000 | 50,000.00 |
| Other Property | 1110-000 | 2,000.00 |
| 2002 Mazda Protege Hatchback | 1110-000 | 1,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 1,383.00 |
| Inventory/Supplies | 1121-000 | 200,000.00 |
| SunTrust Bank-DIP Payroll Account | 1129-000 | 143.80 |
| Interest in Austram, LLC | 1129-000 | 225,140.69 |
| Post Petition Utility Deposit | 1129-000 | 7,601.91 |
| Ch. 11 Customer Payments on Chapter 11 | 1221-000 | 21,987.35 |
| 03/2018 Tax Refund | 1224-000 | 107,821.21 |
| Chapter 11 DIP Bank Account | 1229-000 | 89,550.00 |
| Cash from Julie Mason | 1229-000 | 25,100.00 |
| Carolina Farm Credit stock & patronage | 1229-000 | 22,272.16 |
| Prudential Financial, Inc. | 1290-000 | 7,842.10 |
| Miscellaneous Refunds | 1290-000 | 8,847.02 |
| Capital credit refund, Piedmont Electric | 1290-000 | 1,637.78 |
| **TOTAL GROSS RECEIPTS** | | **$2,219,327.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orange County Tax Office | | 134.01 | NA | NA | 0.00 |
| | Orange County Tax Office | | 321.32 | NA | NA | 0.00 |
| | Orange County Tax Office | | 335.46 | NA | NA | 0.00 |
| | Orange County Tax Office | | 1,401.68 | NA | NA | 0.00 |
| | Orange County Tax Office | | 134.01 | NA | NA | 0.00 |
| | Orange County Tax Office | | 3,966.00 | NA | NA | 0.00 |
| 000003 | CAROLINA FARM CREDIT, ACA | 4110-000 | 3,784,073.60 | 752,712.33 | 752,712.33 | 29,454.88 |
| 000004 | CAROLINA FARM CREDIT, ACA | 4110-000 | NA | 276,953.48 | 276,953.48 | 0.00 |
| | CREDIT, CAROLINA FARM | 4110-000 | NA | 1,039,557.61 | 1,039,557.61 | 1,039,557.61 |
| | City/town taxes | 4700-000 | NA | 2,415.88 | 2,415.88 | 2,415.88 |
| | ORANGE COUNTY | 4700-000 | NA | 18,678.48 | 18,678.48 | 18,678.48 |
| 00001A | ORANGE COUNTY TAX OFFICE | 4800-000 | 594,783.00 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ 4,385,149.08 | $ 2,090,317.78 | $ 2,090,317.78 | $ 1,090,106.85 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:SASLOW, JR., EVERETT B. | 2100-000 | NA | 89,829.81 | 89,829.81 | 89,829.81 |
| TRUSTEE EXPENSES:SASLOW, JR., EVERETT B. | 2200-000 | NA | 1,294.69 | 1,294.69 | 1,294.69 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,089.04 | 1,089.04 | 1,089.04 |
| ENERGY, PSNC | 2420-000 | NA | 9,899.98 | 9,899.98 | 9,899.98 |
| ESPINOZA, REYNALDO | 2420-000 | NA | 10.75 | 10.75 | 10.75 |
| LENSELINK, HANS | 2420-000 | NA | 2,420.74 | 2,420.74 | 2,420.74 |
| PIEDMONT ELECTRIC MEMBERSHIP CORPOR | 2420-000 | NA | 14,968.27 | 14,968.27 | 14,968.27 |
| SCANA ENERGY MARKETING, INC. | 2420-000 | NA | 1,795.11 | 1,795.11 | 1,795.11 |
| THE CINCINNATI INSURANCE COMPANY | 2420-000 | NA | 2,914.00 | 2,914.00 | 2,914.00 |
| Settlement Charges to Seller | 2500-000 | NA | 3,060.00 | 3,060.00 | 3,060.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MULTIFLORA GREENHOUSES, INC. | 2690-000 | NA | 38,464.00 | 38,464.00 | 38,464.00 |
| PASS, NC QUICK | 2690-000 | NA | 56.26 | 56.26 | 56.26 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| CLERK, UNITED STATES BANKRUPTCY COU | 2700-000 | NA | 181.00 | 181.00 | 181.00 |
| UNITED STATES BANKRUPTCY ADMINISTRA | 2950-000 | NA | 4,875.00 | 4,875.00 | 4,875.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):HILL EVANS JORDAN AND BEATTY, PLLC | 3110-000 | NA | 78,490.00 | 78,490.00 | 78,490.00 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):COSTELLO HILL AND COMPANY, LLP | 3310-000 | NA | 8,673.00 | 8,673.00 | 8,673.00 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):COSTELLO HILL AND COMPANY, LLP | 3320-000 | NA | 158.00 | 158.00 | 158.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 258,529.65 | $ 258,529.65 | $ 258,529.65 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER TRUSTEE COMPENSATION: WHITE, JAMES C. | 6101-000 | NA | 36,001.66 | 36,001.66 | 36,001.66 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: DAVIS, JR., HERBERT O. | 6700-000 | NA | 26,044.38 | 26,044.38 | 24,919.50 |
| OTHER PRIOR CHAPTER PROFESSIONAL EXPENSES: DAVIS, JR., HERBERT O. | 6710-000 | NA | 1,124.88 | 1,124.88 | 1,124.88 |
| NORTH CAROLINA DEPARTMENT OF REVENU | 6820-000 | NA | 2,120.00 | 2,120.00 | 2,120.00 |
| AINONG USA, CORP. | 6910-000 | NA | 17,769.80 | 17,769.80 | 17,769.80 |
| BWI COMPANIES, INC. | 6910-000 | NA | 14,766.76 | 14,766.76 | 14,766.76 |
| JETRAM PRODUCTS LLC D.B.A. FLOPAK | 6910-000 | NA | 23,121.00 | 23,121.00 | 23,121.00 |
| PEPSI COLA OF ROXBORO | 6910-000 | NA | 218.35 | 218.35 | 218.35 |
| SEED, BALL | 6910-000 | NA | 23,426.06 | 23,426.06 | 23,426.06 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 144,592.89 | $ 144,592.89 | $ 143,468.01 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cincinnati Insurance Company | | 0.00 | NA | NA | 0.00 |
| | Citibank | | 0.00 | NA | NA | 0.00 |
| | Insolvency Support Services | | 0.00 | NA | NA | 0.00 |
| | LevelNine IT | | 0.00 | NA | NA | 0.00 |
| | Manning Fulton | | 0.00 | NA | NA | 0.00 |
| | N.C. Department of Commerce | | 0.00 | NA | NA | 0.00 |
| | NC Division of Motor Vehicles | | 170.52 | NA | NA | 0.00 |
| | Newcomb Computers | | 0.00 | NA | NA | 0.00 |
| | Piedmont Electric Membership Corp. | | 0.00 | NA | NA | 0.00 |
| 00008 | JOHANNA ASHLEY | 5300-000 | NA | 12,500.00 | 11,250.00 | 11,774.52 |
| 00002A | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 29,631.95 | 29,631.95 | 31,013.51 |
| 000016A | NORTH CAROLINA DEPARTMENT OF REVENU | 5800-000 | 0.00 | 1,347.90 | 1,347.90 | 1,410.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001B | ORANGE COUNTY TAX OFFICE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 170.52 | $ 43,479.85 | $ 42,229.85 | $ 44,198.78 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | AINONG USA, CORP. | 7100-000 | 59,376.50 | 20,563.00 | 20,563.00 | 20,563.00 |
| 000012 | AUSTRAM, LLC | 7100-000 | NA | 358,633.00 | 0.00 | 0.00 |
| 000011 | BWI COMPANIES, INC. | 7100-000 | 13,883.20 | 13,883.20 | 13,883.20 | 13,883.20 |
| 000010 | EXPRESS SEED COMPANY | 7100-000 | 77,152.25 | 106,443.98 | 106,443.98 | 106,443.98 |
| 00002B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 13,551.53 | 13,551.53 | 13,551.53 |
| 000007 | JULIE SMITH MASON, LLC | 7100-000 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| 000025 | MASON, JULIE SMITH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000026 | MESSICK COMPANY, LLC | 7100-000 | NA | 161.08 | 161.08 | 161.08 |
| 000015 | NEAL, BRADSHER, & TAYLOR P.A. | 7100-000 | 6,383.00 | 16,057.00 | 16,057.00 | 16,057.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016B | NORTH CAROLINA DEPARTMENT OF REVENU | 7100-000 | NA | 2,334.47 | 2,334.47 | 2,334.47 |
| 000024 | NORTHEN BLUE, LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 00001C | ORANGE COUNTY TAX OFFICE | 7100-000 | NA | 780.00 | 780.04 | 780.04 |
| 27 | ORANGE COUNTY TAX OFFICE | 7100-000 | NA | 5,644.45 | 5,644.45 | 5,644.45 |
| 000018 | PENSKE TRUCK LEASING CO., L.P. | 7100-000 | NA | 41,166.15 | 41,166.15 | 41,166.15 |
| 000023 | PUBLIC SERVICE COMPANY | 7100-000 | NA | 3,230.20 | 3,230.20 | 3,230.20 |
| 000006 | PUBLIC SERVICE COMPANY OF NORTH CAR | 7100-000 | 330.52 | 304.59 | 304.59 | 318.79 |
| 000013 | RICHARD MASON | 7100-000 | NA | 275,000.00 | 275,000.00 | 275,000.00 |
| 000005 | WQDR-FM, CAROLINA MEDIA GROUP, INC. | 7100-000 | NA | 3,995.00 | 3,995.00 | 3,995.00 |
| 000009 | WYATT-QUARLES SEED COMPANY | 7100-000 | 127,665.22 | 124,642.47 | 124,642.47 | 124,642.47 |
| 29 | ALEXANDER, MILLER, SCHUPP | 7200-000 | NA | 2,847.00 | 2,847.00 | 2,847.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AINONG USA, CORP. | 7990-000 | NA | NA | NA | 958.73 |
| | ALEXANDER, MILLER, SCHUPP | 7990-000 | NA | NA | NA | 132.74 |
| | BWI COMPANIES, INC. | 7990-000 | NA | NA | NA | 647.30 |
| | EXPRESS SEED COMPANY | 7990-000 | NA | NA | NA | 4,962.85 |
| | INTERNAL REVENUE SERVICE | 7990-000 | NA | NA | NA | 631.83 |
| | JULIE SMITH MASON, LLC | 7990-000 | NA | NA | NA | 1,025.73 |
| | NEAL, BRADSHER, & TAYLOR P.A. | 7990-000 | NA | NA | NA | 748.65 |
| | NORTH CAROLINA DEPARTMENT OF REVENU | 7990-000 | NA | NA | NA | 108.84 |
| | ORANGE COUNTY TAX OFFICE | 7990-000 | NA | NA | NA | 299.52 |
| | PENSKE TRUCK LEASING CO., L.P. | 7990-000 | NA | NA | NA | 1,919.33 |
| | PUBLIC SERVICE COMPANY | 7990-000 | NA | NA | NA | 150.60 |
| | RICHARD MASON | 7990-000 | NA | NA | NA | 12,821.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WQDR-FM, CAROLINA MEDIA GROUP, INC. | 7990-000 | NA | NA | NA | 186.27 |
| | WYATT-QUARLES SEED COMPANY | 7990-000 | NA | NA | NA | 5,811.35 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 306,790.69 | $ 1,011,237.12 | $ 652,604.16 | $ 683,023.73 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 18-80691 | Judge: BENJAMIN A. KAHN |
| Case Name: | MULTIFLORA GREENHOUSES, INC. | |

For Period Ending: 04/29/21

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):   02/11/19 (c)

341(a) Meeting Date:   03/08/19

Claims Bar Date:   04/22/19

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 1. SunTrust Bank-Money Market Acct. #0740 Account closed October 30, 2018. Account balance is zero. | 0.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 2. SunTrust Bank-DIP Payroll Account Acct. #4457 Remaining value after final invoices to payroll service PrimePay | 593.98 | 143.80 | | 143.80 | FA | 0.00 | 0.00 |
| 3. SunTrust Bank-DIP Operating Account See Property 32. Account closed 5/3/19. Acct. #4440. | 53,632.68 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 4. SunTrust Bank-Sponsor Fund Account Acct. #1973 Account closed October 30, 2018. Account balance is zero. | 0.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 5. Retainer with Parry Tyndall White Compensation requested by debtor's counsel exceeds retainer held by counsel | 44,454.50 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 6. Accounts Receivable Other unpaid petition date a/r collected in ordinary course prior to conversion or are not collectible. | 115,963.23 | 1,383.00 | | 1,383.00 | FA | 0.00 | 0.00 |
| 7. Interest in Austram, LLC 100% Ownership Rule 9019 Motion filed by debtor's Trustee and Austram's Trustee, and Order Approving entered 7/31/2019. | 300,000.00 | 225,140.69 | | 225,140.69 | FA | 0.00 | 0.00 |
| 8. Inventory/Supplies Includes primarily plants sold to Variety Wholesalers, Inc. pursuant to Order. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | 207,434.70 | 205,000.00 | | 205,000.00 | FA | 0.00 | 0.00 |
| 9. Office Furniture Property at Hillsborough facility on conversion date. | 18,780.00 | 500.00 | | 500.00 | FA | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 18-80691 | Judge: BENJAMIN A. KAHN |
|---|---|---|
| Case Name: | MULTIFLORA GREENHOUSES, INC. | |

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):   02/11/19 (c)

341(a) Meeting Date:   03/08/19

Claims Bar Date:   04/22/19

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| | Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | | | | | | | |
| 10. | Office Fixtures Property at Hillsborough facility on conversion date. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | 24,289.60 | 500.00 | | 500.00 | FA | 0.00 | 0.00 |
| 11. | Office/Compter Equipment Property at Hillsborough facility on conversion date. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | 78,535.20 | 1,000.00 | | 1,000.00 | FA | 0.00 | 0.00 |
| 12. | 2003 Ford E-250 Van Property at Hillsborough facility on conversion date. Sold per Order filed May 6, 2019 (Doc 282) | 2,353.00 | 1,500.00 | | 1,500.00 | FA | 0.00 | 0.00 |
| 13. | 2016 Ford Transit 250MR Van Property at Hillsborough facility on conversion date. Sold per Order filed May 6, 2019 (Doc 282) | 25,735.00 | 7,500.00 | | 7,500.00 | FA | 0.00 | 0.00 |
| 14. | 1997 Great Dane Trailer Property at Hillsborough facility on conversion date. Sold per Order filed May 6, 2019 (Doc 282) | 6,500.00 | 3,500.00 | | 3,500.00 | FA | 0.00 | 0.00 |
| 15. | 1997 Trailer Only one trailer is reported to Trustee. Therefore, zero value and deemed abandoned. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid | 6,500.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

Case No:        18-80691        Judge: BENJAMIN A. KAHN

Case Name:      MULTIFLORA GREENHOUSES, INC.

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):    02/11/19 (c)

341(a) Meeting Date:    03/08/19

Claims Bar Date:    04/22/19

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | | | | | | | |
| 16. Other Machinery, Fixtures, and Equipment Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | 1,043,431.20 | 10,000.00 | | 10,000.00 | FA | 0.00 | 0.00 |
| 17. 1623 New Sharon Church Rd. Listed in petition at tax value. Sold pursuant to Court Order. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid in full upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). Sale per Doc 282 for $1,500,000.00 gross. See trustee bank deposits dated 6/6/19. Memo disbursements recorded by trustee in the amount of $1,063,711.97 for mortgage payoffs and ad valorem taxes and settlement charges disbursed at closing in accordance with trustee instructions by real estate closing agent. | 407,050.00 | 345,788.03 | | 1,409,500.00 | FA | 0.00 | 0.00 |
| 18. 3601 Walker Rd. Listed at tax value. Sold pursuant to Order. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | 20,100.00 | 8,000.00 | | 8,000.00 | FA | 0.00 | 0.00 |
| 19. 1717 New Sharon Church Rd. Listed at tax value. Sold pursuant to Order. Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | 134,800.00 | 50,000.00 | | 50,000.00 | FA | 0.00 | 0.00 |
| 20. Website-www.multifloragreenhouses.com No value to estate | 1.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 21. Intellectual Property-Goodwill Not available to Chapter 7 Trustee | 100,000.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| Case No: | 18-80691 | Judge: BENJAMIN A. KAHN |
|---|---|---|
| Case Name: | MULTIFLORA GREENHOUSES, INC. | |

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):   02/11/19 (c)

341(a) Meeting Date:   03/08/19

Claims Bar Date:   04/22/19

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 22. Notes Receivable<br>Personal expenses that shareholder Richard Mason charged to the debtor for the time period from October 31, 2014 to March 31, 2018.<br>Adversary proceeding filed and settled per Order Doc 331. | 150,609.79 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 23. 10 Year Note Receivable-Richard Mason<br>Adversary proceeding filed and settled per Order Doc 331. | 25,000.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 24. 10 Year Note Receivable-Julie Mason<br>Adversary proceeding filed and settled per Order Doc 331. | 225,000.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 25. Notes Receivable-Julie Mason<br>Personal expenses that shareholder Julie Mason charged to the debtor for the time period from October 31, 2014 to March 31, 2018.<br>Adversary proceeding filed and settled per Order Doc 331. | 119,934.48 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 26. Note Receivable-Julie/Richard Mason<br>Schedules said that liability would be determined in domestic action.<br>Adversary proceeding filed and settled per Order Doc 331. | 470,223.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 27. 2017 Tax Refund<br>Net operating loss<br>See Asset 30 | 177,328.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 28. Claim against Sam Franklin of Franklin Brothers<br>Claim arose spring 2018.  Door repaired at cost of approx $700.  No benefit to bankruptcy estate to pursue further. | 3,500.00 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 29. Other Property<br>Well, Acme, Well, Parking lot bumpers, Van Wingerden Greenhouse, Storage building, Single wide trailer. Sold pursuant to Order.<br>Lien amount of $1,029,655.81 reduced to $0.00 after 2 secured claims of Carolina Farm Credit paid | 16,754.24 | 2,000.00 | | 2,000.00 | FA | 0.00 | 0.00 |

PFORM1EX

**USBA Form 101-7-TDR (10/1/2010)** *(Page: 17)*

Ver: 22.03b

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| Case No: | 18-80691 | Judge: BENJAMIN A. KAHN |
|---|---|---|
| Case Name: | MULTIFLORA GREENHOUSES, INC. | |

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):   02/11/19 (c)

341(a) Meeting Date:   03/08/19

Claims Bar Date:   04/22/19

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| upon sale of real estate and goods on or about June 3, 2019 per Order filed May 6, 2019 (Doc 282). | | | | | | | |
| 30. 03/2018 Tax Refund (u) | 0.00 | 107,821.21 | | 107,821.21 | FA | 0.00 | 0.00 |
| 31. Ch. 11 Customer Payments on Chapter 11 (u)<br>Accounts Receivable | 0.00 | 21,987.35 | | 21,987.35 | FA | 0.00 | 0.00 |
| 32. Chapter 11 DIP Bank Account (u) at SunTrust Bank.<br>Acct. #4440<br>See Asset 3<br>Received by Trustee from Herbert Davis Jr. | 0.00 | 89,550.00 | | 89,550.00 | FA | 0.00 | 0.00 |
| 33. Cash from Julie Mason (u)<br>Cash from Julie Mason which cash is property of the estate and received at first creditors meeting. | 0.00 | 25,100.00 | | 25,100.00 | FA | 0.00 | 0.00 |
| 34. Post Petition Utility Deposit (u)<br>Post petition utility deposit of $4,470.00 to PSNC Energy. Remaining deposit returned to Trustee. And, Dominion Energy Southeast Services, Inc. check in the amount of $3,812.60 for credit balance refund 8/8/19 voucher ID 00036886. | 4,470.00 | 7,601.91 | | 7,601.91 | FA | 0.00 | 0.00 |
| 35. Prudential Financial, Inc. (u) (u)<br>Stock in name of Debtor and dividends thereon | Unknown | 7,842.10 | | 7,842.10 | FA | 0.00 | 0.00 |
| 36. Miscellaneous Refunds (u)<br>(u)  Grainger WW $474.16; Packaging Corp of America $306.77; WEX, Inc. $3,468.93; Univar USA Inc. $2,400.00; Dillion Supply Co., $13.16; The Cincinnati Insurance Company $1,413.00; The Cincinnati Insurance Company $671.00; Angell, James B., Trustee $100.00; | Unknown | 8,847.02 | | 8,847.02 | FA | 0.00 | 0.00 |
| 37. 2002 Mazda Protege Hatchback<br>Sold pursuant to Order Doc 282 | 5,225.00 | 1,000.00 | | 1,000.00 | FA | 0.00 | 0.00 |
| 38. Carolina Farm Credit stock & patronage (u)<br>Upon two Carolina Farm Credit loans | Unknown | 22,272.16 | | 22,272.16 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit 8

| Case No: | 18-80691 | Judge: BENJAMIN A. KAHN | Trustee Name: | EVERETT B. SASLOW, JR. |
| Case Name: | MULTIFLORA GREENHOUSES, INC. | | Date Filed (f) or Converted (c): | 02/11/19 (c) |
| | | | 341(a) Meeting Date: | 03/08/19 |
| | | | Claims Bar Date: | 04/22/19 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 39. Capital credit refund, Piedmont Electric (u) | 0.00 | 1,637.78 | | 1,637.78 | FA | 0.00 | 0.00 |
| 40. Lafayette Life Life Insurance Policies (u) Abandoned by Order Doc 334. | 0.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $3,788,198.60 | $1,155,615.05 | | $2,219,327.02 | $0.00 | $0.00 | $0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Trustee has filed the Trustee's Final Report (TFR) with Supplement, the Notice of Trustee's Final Report and Applications for Compensation, and the Application for Final Allowance of Compensation for Attorney for Trustee.

7th Interim Quarterly Report.
In the adversary proceeding seeking recovery of scheduled claims against Robert Mason and against Julie Mason, the motion to approve settlement of the adversary proceeding was granted. By the end of October, the Trustee will evaluate whether the case is ready filing final reports.

6th Interim Quarterly Report.
The Trustee filed an adversary proceeding seeking recovery of scheduled claims against Robert Mason and against Julie Mason. There is pending a motion to approve settlement of the adversary proceeding. The Trustee projects that 100% payment to creditors may become possible.

5th Interim Quarterly Report.
The Trustee filed an adversary proceeding seeking recovery of scheduled claims against Robert Mason and against Julie Mason and intends to go forward with discovery in that proceeding.

4th Interim Quarterly Report.
During the next calendar quarter, the Trustee intends to file an adversary proceeding seeking recovery of scheduled claims against Robert Mason and against Julie Mason.

3rd Interim Quarterly Report.
During the next calendar quarter, the Trustee intends to take action on scheduled claims against Robert Mason and against Julie Mason.

2nd Interim Quarterly Report. During the next calendar quarter, the Trustee intends to work on IRS Form 1120 for the year ended 3/31/19 and to pursue collection of receivables listed in Schedule B, item 71.

1st Interim Quarterly Report.
During the next calendar quarter, the Trustee intends to work on sales of plants to Variety Stores

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit 8

| | | |
|---|---|---|
| Case No: | 18-80691 | Judge: BENJAMIN A. KAHN |
| Case Name: | MULTIFLORA GREENHOUSES, INC. | |

| | |
|---|---|
| Trustee Name:  EVERETT B. SASLOW, JR. | |
| Date Filed (f) or Converted (c): | 02/11/19 (c) |
| 341(a) Meeting Date: | 03/08/19 |
| Claims Bar Date: | 04/22/19 |

Inc. and on possible sale of real estate and on other issues of case administration for the recently converted case.

Initial Projected Date of Final Report (TFR): 12/31/20        Current Projected Date of Final Report (TFR): 12/31/20

/s/    EVERETT B. SASLOW, JR.

_____ Date: 04/29/21

EVERETT B. SASLOW, JR.
HILL EVANS JORDAN & BEATTY, PLLC
POST OFFICE BOX 989
GREENSBORO, NC  27402
Phone: (336) 379-1390
Email: saslow@hillevans.com
Bar Number: 7301

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******4092  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/14/19 | 30 | United States Treasury<br>Kansas City, MO | 03/2018 F-1120 REF | 107,821.21 | | 107,821.21 |
| 02/14/19 | 31 | Rick McDonald<br>Intermex Wire Transfer, LLC<br>9480 S. Dixie Hwy.<br>Miami, FL 33156 | Payment of account receivable from | 800.00 | | 108,621.21 |
| 02/14/19 | 31 | Rick McDonald<br>MoneyGram | Payment of account receivable from | 800.00 | | 109,421.21 |
| 02/14/19 | 31 | Rick McDonald<br>MoneyGram | Payment of account receivable from | 800.00 | | 110,221.21 |
| 02/14/19 | 31 | Rick McDonald<br>Intermex Wire Transfer, LLC<br>9480 S. Dixie Hwy.<br>Miami, FL 33156 | Payment of account receivable from | 1,000.00 | | 111,221.21 |
| 02/14/19 | 31 | Rick McDonald<br>Intermex Wire Transfer, LLC<br>9480 S. Dixie Hwy.<br>Miami, FL 33156 | Payment of account receivable from | 1,000.00 | | 112,221.21 |
| 02/14/19 | 31 | Rick McDonald<br>North American Money Order | Payment of account receivable from | 500.00 | | 112,721.21 |
| 02/14/19 | 31 | Rick McDonald<br>North American Money Order | Payment of account receivable from | 500.00 | | 113,221.21 |
| 02/14/19 | 31 | Bud's Plants and Produce<br>10200 Rozzelle's Ferry Rd.<br>Charlotte, NC 28214 | Payment of account receivable from | 324.15 | | 113,545.36 |
| 02/14/19 | 31 | Cline's Nursery, LLC<br>890 E. Zion Church Rd.<br>Shelby, NC 28150 | Payment of account receivable from | 443.50 | | 113,988.86 |
| 02/14/19 | 31 | Carolina Fresh Farms Anderson Store<br>3620 Hwy. 81 N.<br>Anderson, SC 29621 | Payment of account receivable from | 534.75 | | 114,523.61 |
| 02/14/19 | 31 | Atlantic Gardening Company<br>5217 Atlantic Avenue<br>Raleigh, NC 27616 | Payment of account receivable from | 2,151.20 | | 116,674.81 |
| 02/18/19 | 31 | Southern States | Payment of account receivable from | 739.00 | | 117,413.81 |

PFORM2T

**USBA Form 101-7-TDR (10/1/2010)** *(Page: 21)*

Ver: 22.03b

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******4092  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | Loudoun County Cooperative-14905<br>261 North 21st Street<br>Purcellville, VA 20132 | | | | |
| 02/18/19 | 31 | Southern States<br>Loudoun County Cooperative-14905<br>261 North 21st Street<br>Purcellville, VA 20132 | Payment of account receivable from | 592.90 | | 118,006.71 |
| 02/18/19 | 31 | University Persbyterian Church<br>P.O. Box 509<br>Chapel Hill, NC 27514 | Payment of account receivable from | 805.50 | | 118,812.21 |
| 02/18/19 | 31 | Holy Trinity Lutheran Chruch<br>300 E. Rosemary Street<br>Chapel Hill, NC 27514 | Payment of accont receivable from | 210.00 | | 119,022.21 |
| 02/18/19 | 31 | Southern States<br>Loudoun County Cooperative-14905<br>261 North 21st Street<br>Purcellville, VA 20132 | Payment of account receivable from | 324.10 | | 119,346.31 |
| 02/18/19 | 31 | Roebuck Greenhouses, Inc.<br>Cashier's Check | Payment of account receivable from | 2,400.00 | | 121,746.31 |
| 02/18/19 | 31 | Dayton<br>2091208-Rockingham/VA | Payment of account receivable from | 2,160.00 | | 123,906.31 |
| 02/18/19 | 31 | Puckett (HEJB Trust)<br>P.O. Box 989<br>Greensboro, NC 27402 | Payment of account receivable from | 3,500.00 | | 127,406.31 |
| 02/19/19 | 010001 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868317<br>Electricity service account 1868317 for Chapter 7 bankruptcy estate 2/11/2019 going forward. | | 3,240.16 | 124,166.15 |
| 02/22/19 | 010002 | Piedmont Electric Membership Corporation<br>P.O. Drawer 1469<br>Hillsborough, NC 27278 | Electricity service account 1868517<br>Electricity service account 1868517 Pump1623 New Sharon for Chapter 7 bankruptcy estate 2/11/19 going forward | | 76.20 | 124,089.95 |
| 02/22/19 | 010003 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 3426201<br>Electricity service account 3426201 new greenhouse New Sharon Ch. Rd.  for Chapter 7 bankruptcy estate 2/11/19 going forward | | 522.12 | 123,567.83 |
| 02/22/19 | 010004 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1869421<br>Electricity service account 1869421 TRLR 1613 New Sharon Ch. Rd. for Chapter 7 bankruptcy estate 2/11/2019 going forward | | 469.38 | 123,098.45 |

PFORM2T

**USBA Form 101-7-TDR (10/1/2010)** *(Page: 22)*

Ver: 22.03b

**FORM 2**

Page:  3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******4092  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/22/19 | 010005 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1867017<br>Electricity service account 1867017 TRLR 3601<br>Walker Road for Chapter 7 bankruptcy estate<br>2/11/2019 going forward | | 433.50 | 122,664.95 |
| 02/25/19 | 32 | Multiflora Greenhouses, Inc.<br>DIP Operating Account<br>1623 New Sharon Church Road<br>Hillsborough, NC 27278-8800 | Funds from debtor in possession acc | 89,550.00 | | 212,214.95 |
| 02/25/19 | 010006 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated March 1, 201<br>PrimePay payroll dated March 1, 2019 | | 5,500.00 | 206,714.95 |
| 03/01/19 | 31 | New Hope Greenhouses<br>2703 Beaty Rd.<br>Gastonia, NC 28056 | Payment of account receivable from | 531.35 | | 207,246.30 |
| 03/01/19 | 010007 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868317<br>Electricity service account 1868317 for Chapter 7<br>bankruptcy estate 2/11/2019 going forward | | 1,461.00 | 205,785.30 |
| 03/08/19 | 33 | Wells Fargo Bank, N.A. (Julie Mason) | Delivery by Julie Mason of funds | 25,100.00 | | 230,885.30 |
| 03/08/19 | 010008 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated March 15, 20<br>PrimePay payroll dated March 15, 2019. | | 5,500.00 | 225,385.30 |
| 03/08/19 | 010009 | SCANA Energy Marketing, Inc.<br>P.O. Box 751684<br>Charlotte, NC 28275 | Account #3512; Invoice #1902-0347<br>Account #3512; Invoice #1902-0347 | | 1,795.11 | 223,590.19 |
| 03/14/19 | | Trsf To Axos Bank | FINAL TRANSFER | | 223,590.19 | 0.00 |

| Account<br>*******4092 | Balance Forward | 0.00 | | 9 | Checks | 18,997.47 |
|---|---|---|---|---|---|---|
| | 23 Deposits | 242,587.66 | | 0 | Adjustments Out | 0.00 |
| | 0 Interest Postings | 0.00 | | 1 | Transfers Out | 223,590.19 |
| | Subtotal | $ 242,587.66 | | | Total | $ 242,587.66 |
| | 0 Adjustments In | 0.00 | | | | |
| | 0 Transfers In | 0.00 | | | | |
| | Total | $ 242,587.66 | | | | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 18-80691 | Trustee Name: | EVERETT B. SASLOW, JR. |
| Case Name: | MULTIFLORA GREENHOUSES, INC. | Bank Name: | Axos Bank |
| | | Account Number: | *******5170  Checking Account |
| Taxpayer ID No: | *******1360 | | |
| For Period Ending: | 04/29/21 | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 03/14/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 32,000.00 | | 32,000.00 |
| 03/14/19 | 31 | Southern Alamance FFA Alumni<br>5621 Foster Store Rd.<br>Liberty, NC 27298 | Payment of account receivable from | 1,270.00 | | 33,270.00 |
| 03/14/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 223,590.19 | | 256,860.19 |
| 03/14/19 | 002001 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868517<br>Electricity service account 1868517 Pump 1623 New Sharon for Chapter 7 bankruptcy estate 2/11/2019 going forward. | | 38.14 | 256,822.05 |
| 03/14/19 | 002002 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 3426201<br>Electricity service account 3426201 new greenhouse New Sharon Ch. Rd. for Chapter 7 bankruptcy estate 2/11/2019 going forward | | 251.83 | 256,570.22 |
| 03/14/19 | 002003 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1867017<br>Electricity service account 1867017 TRLR 3601 Walker Road for Chapter 7 bankruptcy estate 2/11/2019 going forward. | | 188.50 | 256,381.72 |
| 03/19/19 | 002004 | PSNC Energy<br>P.O. Box 100256<br>Columbia, SC 29202-3256 | Natural gas service account 8-2102-<br>Natural gas service account 8-2102-1943-8926 for Chapter 7 bankruptcy estate 2/11/2019 going forward at 1623 New Sharon Church Rd., Hillsborough, NC 27278 | | 6,307.81 | 250,073.91 |
| 03/20/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 266,073.91 |
| 03/21/19 | 002005 | Hans Lenselink<br>1623 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse credit card purchase for<br>Reimburse credit card purchase for fan blade for greenhouse unit heater, Modine fan part from Puckett Greenhouses of Ararat VA | | 170.10 | 265,903.81 |
| 03/21/19 | 002006 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account #186831<br>Electricity service account #1868317 for Chapter 7 bankruptcy estate 2/11/19 going forward | | 1,473.00 | 264,430.81 |
| 03/22/19 | 35 | Prudential<br>(Computershare Inc. Paying Agent) | Payment of dividend on 94 shares | 94.00 | | 264,524.81 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    5

Exhibit 9

| Case No: | 18-80691 | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|
| Case Name: | MULTIFLORA GREENHOUSES, INC. | Bank Name: | Axos Bank |
| | | Account Number: | *******5170  Checking Account |
| Taxpayer ID No: | *******1360 | | |
| For Period Ending: | 04/29/21 | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 03/22/19 | 36 | W.W. Grainger<br>Niles, IL 60714-3009 | Payment of account receivable from | 474.16 | | 264,998.97 |
| 03/22/19 | 31 | Hudson's Hardware, Inc.<br>305 Benson Road<br>Garner, NC 27529-3003 | Payment of account receivable | 300.90 | | 265,299.87 |
| 03/25/19 | 002007 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated March 29, 20<br>PrimePay payroll dated March 29, 2019 | | 5,500.00 | 259,799.87 |
| 03/27/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 275,799.87 |
| 03/28/19 | 002008 | Hans Lenselink<br>1717 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse credit card charges for (<br>Reimburse credit card charges for (a) Modine -<br>9F30189 Fan Motor from H-Mac Systems, Inc.<br>$359.58, and (b) fertilizer for Roses plants from<br>Wyatt-Quarles Seed Co. $1,247.97 via Order<br>#125304. | | 1,607.55 | 274,192.32 |
| 03/28/19 | 002009 | Reynaldo Espinoza<br>1623 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse cash purchase of 10 pairs<br>Reimburse cash purchase of 10 pairs latex gloves<br>from Dollar Tree 3-10-19 | | 10.75 | 274,181.57 |
| 04/02/19 | 002010 | Herbert O. Davis, Jr.<br>1 Abelia Ct.<br>Greensboro, NC 27455 | Compensation and expense reimbursem<br>Compensation and expense reimbursement to Chief<br>Restructuring Officer per Order filed 3/29/19 (Doc<br>267) | | 26,044.38 | 248,137.19 |
| 04/03/19 | 002011 | Clerk, United States Bankruptcy Court<br>101 S. Edgeworth Street<br>Greensboro, NC 27401 | Filing fee payable for Motion to Tr<br>Filing fee payable for Motion to Transfer Liens<br>Section 363(f) filed April 3, 2019 (Doc 271) | | 181.00 | 247,956.19 |
| 04/04/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 263,956.19 |
| 04/04/19 | 002012 | The Cincinnati Insurance Company<br>P.O. Box 145620<br>Cincinnati, OH 45250-5620 | Account #1000260943; policy #032365<br>Account #1000260943; policy #0323656 | | 36.00 | 263,920.19 |
| 04/08/19 | 36 | Packaging Corporation of America | Refund of deposit | 306.77 | | 264,226.96 |
| 04/08/19 | 002013 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Prorated premium Chapter 7 blanket<br>Prorated premium Chapter 7 blanket bond<br>#016036434 | | 100.50 | 264,126.46 |

Ver: 22.03b

**FORM 2**

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/08/19 | 002014 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated April 12, 20<br>PrimePay payroll dated April 12, 2019 | | 5,500.00 | 258,626.46 |
| 04/10/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 274,626.46 |
| 04/12/19 | 002015 | Hans Lenselink<br>1717 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse credit card charges for a<br>Reimburse credit card charges for abamectin,<br>imadacloprid and disinfect from Southern Ag Order<br>#1F3CE/00 dated 4/10/19 | | 274.45 | 274,352.01 |
| 04/15/19 | 31 | Orange County Schools<br>200 East King Street<br>Hillsborough, NC 27278 | Payment of account receivable from | 300.00 | | 274,652.01 |
| 04/15/19 | 36 | WEX, Inc.<br>97 Darling Avenue<br>South Portland, ME 04106 | Invoice #SEC0434008303596 | 3,468.93 | | 278,120.94 |
| 04/16/19 | 002016 | The Cincinnati Insurance Company<br>P.O. Box 145620<br>Cincinnati, OH 45250-5620 | Account #1000260943; policy #032365<br>Account #1000260943; policy #0323656 | | 738.00 | 277,382.94 |
| 04/16/19 | 002017 | PSNC Energy<br>P.O. Box 100256<br>Columbia, SC 29202-3256 | Natural gas service account 8-2102-<br>Natural gas service account 8-2102-1943-8926 for<br>Chapter 7 bankruptcy estate 2/11/2019 going forward<br>at 1623 New Sharon Church Rd., Hillsborough, NC<br>27278 | | 2,322.81 | 275,060.13 |
| 04/16/19 | 002018 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868317<br>Electricity service account 1868317 for Chapter 7<br>bankruptcy estate 2/11/2019 going forward. | | 1,591.00 | 273,469.13 |
| 04/17/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27539 | Weekly payment per Consent Order | 16,000.00 | | 289,469.13 |
| 04/22/19 | 002019 | The Cincinnati Insurance Company<br>P.O. Box 145620<br>Cincinnati, OH 45250-5620 | Account #1000260958; policy #032365<br>Account #1000260958; policy #0323658 | | 2,140.00 | 287,329.13 |
| 04/22/19 | 002020 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated April 26, 20<br>PrimePay payroll dated April 26, 2019 | | 5,300.00 | 282,029.13 |
| 04/24/19 | 8 | Variety Stores, Inc.<br>P.O. Box 947<br>Henderson, NC 27536 | Weekly payment per Order | 16,000.00 | | 298,029.13 |

**FORM 2**

Page:     7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-80691 | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | MULTIFLORA GREENHOUSES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number: | *******5170  Checking Account |
| Taxpayer ID No: | *******1360 | | | |
| For Period Ending: | 04/29/21 | | Blanket Bond (per case limit): | $ 2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/26/19 | 8 | Variety Stores, Inc.<br>PO Box 947<br>Henderson, NC 27539 | Weekly payment per Consent Order | 16,000.00 | | 314,029.13 |
| 04/26/19 | 002021 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account1868517<br>Electricity service account1868517 Pump 1623 New Sharon for Chapter 7 bankruptcy estate 2/11/19 going foward | | 74.56 | 313,954.57 |
| 04/26/19 | 002022 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 3426201<br>Electricity service account 3426201 new grnhouse New Sharon Ch. Rd. for Chapter 7 bankruptcy estate 2/11/19 going forward | | 398.27 | 313,556.30 |
| 04/26/19 | 002023 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account1867017<br>Electricity service account1867017 TRLR 3601 Walker Road for Chapter 7 bankruptcy estate 2/11/19 going forward | | 309.61 | 313,246.69 |
| 04/26/19 | 002024 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1869421<br>Electricity service account 1869421 TRLR 1613 New Sharon Chruch Rd. for Chapter 7 bankruptcy estate 2/11/19 going forward | | 395.00 | 312,851.69 |
| 05/02/19 | 8 | Variety Stores, Inc.<br>PO Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 328,851.69 |
| 05/03/19 | 8 | Variety Stores, Inc.<br>PO Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 344,851.69 |
| 05/03/19 | 002025 | Hans Lenselink<br>1717 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse Lenselink advances for be<br>Reimburse Lenselink advances for belts from NAPA Walker Auto Stores, Paper T rolls, hose menders, TP from Lowes, NC Dep't. of Agriculture pesticide applicator license | | 134.09 | 344,717.60 |
| 05/06/19 | 36 | Univar USA Inc.<br>PO Box 34325<br>Seattle, WA 98124-1325 | Credit memos | 2,400.00 | | 347,117.60 |
| 05/06/19 | 002026 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated May 10, 2019<br>PrimePay payroll dated May 10, 2019. | | 5,500.00 | 341,617.60 |
| 05/08/19 | 8 | Variety Stores, Inc.<br>PO Box 947<br>Henderson, NC 27536 | Weekly payment per Consent Order | 16,000.00 | | 357,617.60 |

**FORM 2**

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| | |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 05/17/19 | 002027 | PSNC Energy<br>P.O. Box 100256<br>Columbia, SC 29202-3256 | Natural gas service account 8-2102-<br>Natural gas service account 8-2102-1943-8926 for Chapter 7 bankruptcy estate 2/11/2019 going forward at 1623 New Sharon Church Rd., Hillsborough, NC 27278 | | 1,269.36 | 356,348.24 |
| 05/17/19 | 002028 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868317<br>Electricity service account 1868317 for Chapter 7 bankruptcy estate 2/11/19 going forward | | 1,803.00 | 354,545.24 |
| 05/17/19 | 002029 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated May 24, 2019<br>PrimePay payroll dated May 24, 2019 | | 2,900.00 | 351,645.24 |
| 05/22/19 | 8 | Variety Stores, Inc.<br>PO Box 947<br>Henderson, NC 27536 | Balloon payment per Consent Order | 8,000.00 | | 359,645.24 |
| 05/29/19 | 002030 | NC Quick Pass<br>PO Box 71116<br>Charlotte, NC 28272-1116 | Get vehicle registration out of hol<br>Get vehicle registration out of hold for past due balances | | 56.26 | 359,588.98 |
| 05/31/19 | 002031 | Hans Lenselink<br>1717 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse Lenselink advances for we<br>Reimburse Lenselink advances for weedeater loader head from Latta Brothers in Hillsborough | | 28.99 | 359,559.99 |
| 05/31/19 | 002032 | Multiflora Greenhouses, Inc.<br>1623 New Sharon Church Rd.<br>Hillsborough, NC 27278 | PrimePay payroll dated June 7, 2019<br>PrimePay payroll dated June 7, 2019--Final Payroll | | 2,300.00 | 357,259.99 |
| 06/03/19 | 35 | Prudential<br>(Computershare Inc. Paying Agent)<br>150 Royall St.<br>Canton, MA 02021 | Payment of dividend on 94 shares | 84.60 | | 357,344.59 |
| 06/06/19 | 19 | Hill Evans Jordan and Beatty, PLLC<br>PO Box 989<br>Greensboro, NC 27402 | Retained earnest money under sale | 50,000.00 | | 407,344.59 |
| 06/06/19 | | Hervey and Hervey PA Trust Account<br>(Mr. and Mrs. Matt Boyer)<br>1151 Executive Circle, Suite 102<br>Cary, North Carolina 27511<br>CREDIT, CAROLINA FARM<br><br><br>CREDIT, CAROLINA FARM | Net Sales proceeds under sale of<br><br><br><br>    Memo Amount:    (    753,398.44 )<br>Payoff of first mortgage<br>Payoff of First Mortgage to Carolina Farm Credit<br><br>    Memo Amount:    (    286,159.17 )<br>Payoff of Second Mortgage<br>Payoff of Second Mortgage to Carolina Farm Credit | 386,288.03 | | 793,632.62 |

PFORM2T **USBA Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 22.03b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  9

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | ORANGE COUNTY<br><br>ORANGE COUNTY | Memo Amount:    (      6,143.89 )<br>Deferred Taxes (16, 17 ,18)<br>Deferred Taxes ('16, '17, & '18) to Orange County.<br>Memo Amount:    (     12,534.59 )<br>Unpaid property tax (2017 & 2018)<br>2017 and 2018 Unpaid Property Tax to Orange County<br>Memo Amount:        3,060.00 )<br>Settlement Charges to Seller<br>Settlement Charges to Seller (Line 1400)<br>Memo Amount:        2,415.88 )<br>City/town taxes<br>City/Town Taxes<br>Memo Amount:      1,450,000.00<br><br>* NOTE *  Properties 8, 9, 10, 11, 12, 13, 14, 16, 17, 18, 29, 37 | | | |
| | * NOTE * | | | | | |
| 06/12/19 | 002033 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868517<br>Electricity service account 1868517 Pump 1623 New Sharon for Chapter 7 bankruptcy estate 2/11/19 going forward | | 87.00 | 793,545.62 |
| 06/12/19 | 002034 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 3426201<br>Electricity service account 3426201 new greenhouse New Sharon Ch. Rd. for Chapter 7 bankruptcy estate 2/11/19 going forward | | 236.00 | 793,309.62 |
| 06/12/19 | 002035 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1867017<br>Electricity service account 1867017 TRLR at 3601 Wallker Road for Chapter 7 bankruptcy estate 2/11/19 going forward | | 122.00 | 793,187.62 |
| 06/12/19 | 002036 | Piedmont Electric Membership Corporation<br>PO Drawer 1469<br>Hillsborough, NC 27278-1469 | Electricity service account 1868317<br>Electricity service account 1868317 1623 New Sharon Church Rd. Richard Mason for Chapter 7 bankruptcy estate 2/11/19 going forward | | 1,798.00 | 791,389.62 |
| 06/12/19 | 002037 | Hans Lenselink<br>1717 New Sharon Church Road<br>Hillsborough, NC 27278 | Reimburse Lenselink advances for bu<br>Reimburse Lenselink advances for business mobile phone service after MGI land line disconnected in April | | 205.56 | 791,184.06 |
| 06/17/19 | 38 | Carolina Farm Credit ACA<br>PO Box 1827<br>Statesville, NC 28687 | Refund  of overpayment ($119.21), | 9,765.34 | | 800,949.40 |
| 06/17/19 | 38 | Carolina Farm Credit ACA<br>PO Box 1827<br>Statesville, NC 28687 | refund of overpayment | 5,330.91 | | 806,280.31 |

PFORM2T  **USBA Form 101-7-TDR (10/1/2010)** *(Page: 29)*

Ver: 22.03b

**FORM 2**

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-80691 | |
| Case Name: | MULTIFLORA GREENHOUSES, INC. | |
| | | |
| Taxpayer ID No: | *******1360 | |
| For Period Ending: | 04/29/21 | |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| | |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 06/20/19 | 36 | Dillion Supply Co<br>440 Civic Boulevard<br>Raleigh, NC 27610 | Customer Refund | 13.16 | | 806,293.47 |
| 06/24/19 | 34 | Dominion Engery<br>220 Operation Way, Mail Code C104<br>Cayce, SC 29033 | Clear a credit on final bill | 3,789.31 | | 810,082.78 |
| 06/26/19 | 35 | Prudential<br>(Computershare Inc. Paying Agent)<br>PO Box 43033<br>Providence, RI<br>02940-3033 | Payment of dividend on 94 shares of | 94.00 | | 810,176.78 |
| 06/27/19 | 36 | The Cincinnati Insurance Company<br>PO Box 145496<br>Cincinnati, OH 45250-5496 | Refund-Cancellation Acct#1000260958 | 1,413.00 | | 811,589.78 |
| 07/03/19 | 002038 | MULTIFLORA GREENHOUSES, INC.<br>1623 NEW SHARON CHURCH RD.<br>HILLSBOROUGH, NC  27278 | PrimePay final invoices for tax l | | 464.00 | 811,125.78 |
| 07/26/19 | 002039 | Carolina Farm Credit ACA<br>c/o Daniel C. Bruton<br>P.O. Box 21029<br>Winston-Salem, NC 27120 | Secured creditor's reimbursement of<br>Secured creditor's reimbursement of attorneys' fees<br>and expenses per Motion Doc 285 and Order filed<br>7/19/19 Doc 295 | | 29,454.88 | 781,670.90 |
| 07/29/19 | 36 | The Cincinnati Insurance Company<br>PO Box 145496<br>Cincinnati, OH 45250-5496 | Refund-Cancellation Acct NBR 1000 | 671.00 | | 782,341.90 |
| 08/02/19 | 2 | SunTrust Bank | Close DIP Payroll bank account xxx4 | 143.80 | | 782,485.70 |
| 08/12/19 | 6 | Johnston Health<br>PO Box 1376<br>Smithfield, NC 27577 | Payment of pre-petition acct recei | 1,383.00 | | 783,868.70 |
| 08/14/19 | 002040 | International Sureties, Ltd.<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Blanket bond premium per invoice da<br>Blanket bond premium per invoice dated 8/13/19 | | 70.35 | 783,798.35 |
| 08/22/19 | 36 | James B. Angell, Trustee in case<br>of Austram, LLC<br>PO Box 12347<br>Raleigh, NC 27605 | Payment pursuant to settlement agr | 100.00 | | 783,898.35 |
| 08/30/19 | 34 | Dominion Energy<br>Southeast Services, Inc. | Credit Balance Refund 8/8/19 | 3,812.60 | | 787,710.95 |

**FORM 2**

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    18-80691

Case Name:    MULTIFLORA GREENHOUSES, INC.

Trustee Name:    EVERETT B. SASLOW, JR.

Bank Name:    Axos Bank

Account Number:    *******5170  Checking Account

Taxpayer ID No:    *******1360

For Period Ending:    04/29/21

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | P.O. Box 100257<br>Columbia, SC 29202 | | | | |
| 09/04/19 | 35 | Prudential Financial Inc.<br>Computershare Inc.<br>150 Royall St.<br>Canton, MA 02021 | Sale of 94 shares of Prudential Stk | 7,475.50 | | 795,186.45 |
| 09/16/19 | 35 | Prudential<br>Computershare Inc.<br>150 Royall St.<br>Canton, MA 02021 | Payment of dividend on 94 shares of | 94.00 | | 795,280.45 |
| 09/30/19 | 002041 | Costello Hill & Company<br>Post Office Box 2610<br>Greensboro, NC 27402 | Compensation to Costello Hill & Com<br>Compensation to Costello Hill & Company per Order<br>Granting Application for Allowance of Compensation<br>and Reimbursement of Expenses to CPA filed 9/27/19<br>Doc 311 | | 6,054.00 | 789,226.45 |
| 12/30/19 | 39 | Piedmont Electric Membership Corporation<br>P.O. Box 1469<br>Hillsborough, NC 27278-1469 | Capital credit refund representing part of ownership<br>per not-for-profit cooperative by-laws, retiring credits<br>for electricity purchased in 1992 | 1,637.78 | | 790,864.23 |
| 12/31/19 | 7 | James B. Angell, Trustee<br>P.O. Box 12347<br>Raleigh, NC 27605 | Distribution dividend upon claim of | 225,140.69 | | 1,016,004.92 |
| 02/07/20 | 002042 | Clerk, U.S. Bankruptcy Court<br>Post Office Box 26100<br>Greensboro, NC 27420-6100 | Filing fee for complaint in adversa<br>Filing fee for complaint in adversary proceeding | | 350.00 | 1,015,654.92 |
| 03/13/20 | 002043 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Prorated premium Chapter 7 blanket<br>Prorated premium Chapter 7 blanket bond<br>#016036434 | | 803.59 | 1,014,851.33 |
| 06/24/20 | 38 | Carolina Farm Credit ACA<br>Special Assets Branch Office<br>P.O. Box 1827<br>Statesville, NC 26867 | Patronage Payable/dividends due to | 7,175.91 | | 1,022,027.24 |
| 08/10/20 | 002044 | International Sureties, Ltd.<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Blanket bond premium per invoice da<br>Blanket bond premium per invoice dated 8/6/20, bond<br>#016036434 | | 114.60 | 1,021,912.64 |
| 09/08/20 | 002045 | Costello Hill and Company, LLP<br>Post Office Box 2610<br>Greensboro, NC 27402 | Compensation to Costello Hill & Com<br>Compensation to Costello Hill & Company per Order<br>Granting Second Application for Allowances of<br>Compensation and Reimbursement of Expenses to | | 1,494.00 | 1,020,418.64 |

FORM 2

Page:   12

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-80691 | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | MULTIFLORA GREENHOUSES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number: | *******5170  Checking Account |
| Taxpayer ID No: | *******1360 | | | |
| For Period Ending: | 04/29/21 | | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | Certified Public Accountant filed 9/4/20 Doc 337 | | | |
| 01/14/21 | 002046 | Hill Evans Jordan and Beatty, PLLC P.O. Box 989 Greensboro, NC 27402 | Trustee's Attorneys' Compensation [ Trustee's Attorneys' Compensation [C02] | | 78,490.00 | 941,928.64 |
| 01/14/21 | 002047 | Everett B. Saslow, Jr. P.O. Box 989 Greensboro, NC 27402 | Trustee Fees | | 89,829.81 | 852,098.83 |
| 01/14/21 | 002048 | Everett B. Saslow, Jr. P.O. Box 989 Greensboro, NC 27402 | Trustee Expenses | | 1,294.69 | 850,804.14 |
| 01/14/21 | 002049 | Costello Hill and Company, LLP 1112 Magnolia St. Greensboro, NC 27401 | Trustee's CPA Trustee's CPA | | 1,283.00 | 849,521.14 |
| 01/14/21 | 002050 | Clerk, United States Bankruptcy Court 101 S. Edgeworth Street Greensboro, NC 27401 | Unpaid fees under 28 USC Section 19 Unpaid fees under 28 USC Section 1930 for 1st quarter 2019 per USBA Notice (Doc 263) | | 4,875.00 | 844,646.14 |
| 01/14/21 | 002051 | Ainong USA, Corp. Attn: Managing Agent 5280 W. Washington Blvd. Los Angeles, CA 90016 | Chapter 11 Cost of Administration Claim  See Proof of Claim No. 14 filed by the same Creditor  Address for payments changed by correspondence filed 8/4/20 Doc 329 | | 17,769.80 | 826,876.34 |
| 01/14/21 | 002052 | Ball Seed 622 Town Road West Chicago, IL 60185 | Chapter 11 Cost of Administration Claim | | 23,426.06 | 803,450.28 |
| 01/14/21 | 002053 | BWI Companies, Inc. c/o Glen Patrick McNally & Patrick, LLP 100 E. Feguson, Ste 400 Tyler, TX 75702 | Chapter 11 Cost of Administration Claim  See Proof of Claim No. 11 in favor of the same Creditor  Claims priority under Bankruptcy Code Section 507(a)(2) | | 14,766.76 | 788,683.52 |
| 01/14/21 | 002054 | James C. White Parry Tyndall White 100 Europa Dr., Suite 401 Chapel Hill, NC 27514 | Debtor-In-Possession Attorney Not yet approved by court order | | 36,001.66 | 752,681.86 |
| 01/14/21 | 002055 | Jetram Products LLC d.b.a. Flopak Mike Greene 1215 Dielman Industrial Ct. St. Louis, MO 63132 | Chapter 11 Cost of Administration Claim | | 23,121.00 | 729,560.86 |

Ver: 22.03b

**FORM 2**

Page:    13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/14/21 | 002056 | North Carolina Department of Revenue Bankruptcy Unit P.O. Box 1168 Raleigh, NC 27602-1168 | Claim amended 7/1/20. Claims section 507(a)(2) priority. Chapter 11 Cost of Administration Franchise Tax 4/01/18 to 3/31/19 and likewise 04/01/19 to 3/31/20.<br><br>Notice of tax assessment dated 8/5/20 Franchise Tax 4/1/19 to 3/31/20 | | 2,120.00 | 727,440.86 |
| 01/14/21 | 002057 | Pepsi Cola of Roxboro P.O. Box 1359 Rosboro, NC 27573 | Chapter 11 Cost of Administration Claim | | 218.35 | 727,222.51 |
| 01/14/21 | 002058 | Johanna Ashley 721 Oakgrove Dr Graham, NC 27253 | Claims priority under 507(a)(4)<br><br>7 attachments<br><br>Claimaint asserts that $10,000.00 bonus was approved after the spring season, 2018, but was not paid because of debtor's limited cash flow.  Claimant asserts that compensation was increased by $2,5000.00 annually, but such increase was not paid for the same reason because of debtor's limited cash flow, and for which measure claimant seeks $1,250.00. Therefore, claim allowed in the amount of $11,250.00. | | 11,250.00 | 715,972.51 |
| 01/14/21 | 002059 | Internal Revenue Service Insolvency 4905 Koger Blvd., Suite 102, M/S 9 Greensboro, NC 27407 | IRS | | 29,631.95 | 686,340.56 |
| 01/14/21 | 002060 | North Carolina Department of Revenue Bankruptcy Unit PO Box 1168 Raleigh, NC 27602-1168 | Claims priority united 507(a)(8) Claim amended 3/11/19 Claims priority united 507(a)(8) Corporate income tax y/e 3/31/16 $1,345.77 Split Claim | | 1,347.90 | 684,992.66 |
| 01/14/21 | 002061 | Internal Revenue Service Insolvency 4905 Koger Blvd. Ste 102, M/S 9 Greensboro, NC 27407 | 1st & Final Distribution of 100% pl 1st & Final Distribution of 100% plus interest | | 13,551.53 | 671,441.13 |
| 01/14/21 | 002062 | WQDR-FM, Carolina Media Group, Inc. 3012 Highwoods Blvd., Ste. 200 Raleigh, NC 27604 | 1st & Final Distribution of 100% pl 1st & Final Distribution of 100% plus interest | | 3,995.00 | 667,446.13 |
| 01/14/21 | 002063 | Public Service Company of North Carolina (PSNC) 220 Operation Way Mail Code C222 | 1st & Final Distribution of 100% pl 1st & Final Distribution of 100% plus interest | | 304.59 | 667,141.54 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| Case No: | 18-80691 | Trustee Name: | EVERETT B. SASLOW, JR. |
| Case Name: | MULTIFLORA GREENHOUSES, INC. | Bank Name: | Axos Bank |
| | | Account Number: | *******5170  Checking Account |
| Taxpayer ID No: | *******1360 | | |
| For Period Ending: | 04/29/21 | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | Cayce, SC 29033 | | | | |
| 01/14/21 | 002064 | Julie Smith Mason, LLC<br>Attn: Managing Officer<br>PO Box 1597<br>Mebane, NC 27302-1597 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 22,000.00 | 645,141.54 |
| 01/14/21 | 002065 | Wyatt-Quarles Seed Company<br>c/o Chuck Wyatt<br>P.O. Box 739<br>Garner, NC 27529 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 124,642.47 | 520,499.07 |
| 01/14/21 | 002066 | Express Seed Company<br>Attn: Managing Agent<br>51051 US Highway 20<br>Oberlin, OH 44074 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 106,443.98 | 414,055.09 |
| 01/14/21 | 002067 | BWI Companies, Inc.<br>c/o Art Phelps<br>P.O. Box 990<br>Nash, TX 75569 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 13,883.20 | 400,171.89 |
| 01/14/21 | 002068 | Richard Mason<br>502 Gingko Trail<br>Chapel Hill, NC 27516 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 275,000.00 | 125,171.89 |
| 01/14/21 | 002069 | Ainong USA, Corp.<br>Attn: Managing Agent<br>5280 W. Washington Blvd.<br>Los Angeles, CA 90016 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 20,563.00 | 104,608.89 |
| 01/14/21 | 002070 | Orange County Tax Office<br>PO Box 8181<br>Hillsborough, NC 27278 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 780.04 | 103,828.85 |
| 01/14/21 | 002071 | Neal, Bradsher, & Taylor P.A.<br>Timothy Noser<br>3721-D University Drive<br>Durham, NC 27707 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 16,057.00 | 87,771.85 |
| 01/14/21 | 002072 | North Carolina Department of Revenue<br>Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602-1168 | 1st & Final Distribution of 100% p<br>1st & Final Distribution of 100% plus interest | | 2,334.47 | 85,437.38 |
| 01/14/21 | 002073 | Penske Truck Leasing Co., L.P.<br>PO BOX 563<br>Reading, PA 19603-0563 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 41,166.15 | 44,271.23 |
| 01/14/21 | 002074 | Public Service Company | 1st & Final Distribution of 100% pl | | 3,230.20 | 41,041.03 |

PFORM2T

**USBA Form 101-7-TDR (10/1/2010)** *(Page: 34)*

Ver: 22.03b

FORM 2

Page:    15

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | North Carolina (PSNC)<br>220 Operation Way<br>Mail Code C222<br>Cayce, SC 29033 | 1st & Final Distribution of 100% plus interest | | | |
| 01/14/21 | 002075 | Messick Company, LLC<br>142 N. Central Avenue<br>Campbell, CA 95008 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 161.08 | 40,879.95 |
| 01/14/21 | 002076 | Orange County Tax Office<br>P.O. Box 8181<br>Hillsborough, NC 27278 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 5,644.45 | 35,235.50 |
| 01/14/21 | 002077 | Alexander, Miller, Schupp<br>& Hamilton, PLLC<br>1526 East Franklin Street, Suite 202<br>Chapel Hill, NC 27514-2751 | 1st & Final Distribution of 100% pl<br>1st & Final Distribution of 100% plus interest | | 2,847.00 | 32,388.50 |
| 01/15/21 | 002078 | Johanna Ashley<br>721 Oakgrove Dr<br>Graham, NC 27253 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 524.52 | 31,863.98 |
| 01/15/21 | 002079 | Internal Revenue Service<br>Insolvency<br>4905 Koger Blvd., Suite 102, M/S 9<br>Greensboro, NC 27407 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 1,381.56 | 30,482.42 |
| 01/15/21 | 002080 | North Carolina Department of Revenue<br>Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602-1168 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 62.85 | 30,419.57 |
| 01/15/21 | 002081 | WQDR-FM, Carolina Media Group, Inc.<br>3012 Highwoods Blvd., Ste. 200<br>Raleigh, NC 27604 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 186.27 | 30,233.30 |
| 01/15/21 | 002082 | Public Service Company of North<br>Carolina (PSNC)<br>220 Operation Way<br>Mail Code C222<br>Cayce, SC 29033 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 14.20 | 30,219.10 |
| 01/15/21 | 002083 | Wyatt-Quarles Seed Company<br>c/o Chuck Wyatt<br>P.O. Box 739<br>Garner, NC 27529 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 5,811.35 | 24,407.75 |
| 01/15/21 | 002084 | Express Seed Company<br>Attn: Managing Agent<br>51051 US Highway 20 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 4,962.85 | 19,444.90 |

**FORM 2**

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | Oberlin, OH 44074 | | | | |
| 01/15/21 | 002085 | BWI Companies, Inc. c/o Art Phelps P.O. Box 990 Nash, TX 75569 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 647.30 | 18,797.60 |
| 01/15/21 | 002086 | Ainong USA, Corp. Attn: Managing Agent 5280 W. Washington Blvd. Los Angeles, CA 90016 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 958.73 | 17,838.87 |
| 01/15/21 | 002087 | Neal, Bradsher, & Taylor P.A. Timothy Noser 3721-D University Drive Durham, NC 27707 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 748.65 | 17,090.22 |
| 01/15/21 | 002088 | North Carolina Department of Revenue Bankruptcy Unit PO Box 1168 Raleigh, NC 27602-1168 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 108.84 | 16,981.38 |
| 01/15/21 | 002089 | Penske Truck Leasing Co., L.P. PO BOX 563 Reading, PA 19603-0563 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 1,919.33 | 15,062.05 |
| 01/15/21 | 002090 | Orange County Tax Office PO Box 8181 Hillsborough, NC 27278 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 36.36 | 15,025.69 |
| 01/15/21 | 002091 | Public Service Company North Carolina (PSNC) 220 Operation Way Mail Code C222 Cayce, SC 29033 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 150.60 | 14,875.09 |
| 01/15/21 | 002092 | Orange County Tax Office P.O. Box 8181 Hillsborough, NC 27278 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 263.16 | 14,611.93 |
| 01/15/21 | 002093 | Internal Revenue Service Insolvency 4905 Koger Blvd. Ste 102, M/S 9 Greensboro, NC 27407 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 631.83 | 13,980.10 |
| 01/15/21 | 002094 | Alexander, Miller, Schupp & Hamilton, PLLC 1526 East Franklin Street, Suite 202 Chapel Hill, NC 27514-2751 | 1st & Final Distribution of interes 1st & Final Distribution of interest | | 132.74 | 13,847.36 |

**FORM 2**

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-80691 |
| Case Name: | MULTIFLORA GREENHOUSES, INC. |
| | |
| Taxpayer ID No: | *******1360 |
| For Period Ending: | 04/29/21 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | Axos Bank |
| Account Number: | *******5170  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/15/21 | 002095 | Julie Smith Mason, LLC<br>Attn: Managing Officer<br>PO Box 1597<br>Mebane, NC 27302-1597 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 1,025.73 | 12,821.63 |
| 01/15/21 | 002096 | Richard Mason<br>502 Gingko Trail<br>Chapel Hill, NC 27516 | 1st & Final Distribution of interes<br>1st & Final Distribution of interest | | 12,821.63 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account<br>*******5170 | Balance Forward<br>39 Deposits<br>0 Interest Postings | 0.00<br>913,027.39<br>0.00 | 96 Checks<br>0 Adjustments Out<br>0 Transfers Out | 1,136,617.58<br>0.00<br>0.00 |
| Memo Receipts: | 1,450,000.00 | Subtotal | $     913,027.39 | | |
| Memo Disbursements: | 1,063,711.97 | | | Total | $  1,136,617.58 |
| | | 0 Adjustments In<br>1 Transfers In | 0.00<br>223,590.19 | | |
| Memo Allocation Net: | 386,288.03 | | | | |
| | | Total | $  1,136,617.58 | | |

| | | | | | |
|---|---|---|---|---|---|
| Report Totals | | Balance Forward<br>62 Deposits<br>0 Interest Postings | 0.00<br>1,155,615.05<br>0.00 | 105 Checks<br>0 Adjustments Out<br>1 Transfers Out | 1,155,615.05<br>0.00<br>223,590.19 |
| Total Memo Receipts: | 1,450,000.00 | Subtotal | $  1,155,615.05 | | |
| Total Memo Disbursements: | 1,063,711.97 | | | Total | $  1,379,205.24 |
| | | 0 Adjustments In<br>1 Transfers In | 0.00<br>223,590.19 | | |
| Total Memo Allocation Net: | 386,288.03 | | | | |
| | | Total | $  1,379,205.24 | Net Total Balance | $         0.00 |

Trustee's Signature:     /s/     EVERETT B. SASLOW, JR.

_____    Date: 04/29/21

EVERETT B. SASLOW, JR.
HILL EVANS JORDAN & BEATTY, PLLC
POST OFFICE BOX 989
GREENSBORO, NC  27402
Phone: (336) 379-1390
Email: saslow@hillevans.com
Bar Number: 7301